## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF WEST VIRGINIA
## CHARLESTON DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-20431-DLB |
| | § | |
| FOREST COAL COMPANY | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 06/29/2012.  The undersigned trustee was appointed on 06/29/2012.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of $3,401,102.05

    Funds were disbursed in the following amounts:

    | | |
    |---|---|
    | Payments made under an interim distribution | $0.00 |
    | Administrative expenses | $1,648,978.06 |
    | Bank service fees | $9,189.98 |
    | Other Payments to creditors | $10,655.76 |
    | Non-estate funds paid to 3rd Parties | $0.00 |
    | Exemptions paid to the debtor | $0.00 |
    | Other payments to the debtor | $0.00 |
    | Leaving a balance on hand of[1] | $1,732,278.25 |

    The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6.  The deadline for filing non-governmental claims in this case was <u>10/15/2012</u> and the deadline for filing government claims was <u>10/15/2012</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$125,283.06</u>.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$125,283.06</u>, for a total compensation of <u>$125,283.06</u>[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$2,027.31</u>, for total expenses of <u>$2,027.31</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>08/13/2021</u>                    By:   <u>/s/ Robert L. Johns</u>
                                                       Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| **Case No.:** | 12-20431-BMM |
| **Case Name:** | FOREST COAL COMPANY |
| **For the Period Ending:** | 8/13/2021 |

| | |
|---|---|
| **Trustee Name:** | Robert L. Johns |
| **Date Filed (f) or Converted (c):** | 06/29/2012 (f) |
| **§341(a) Meeting Date:** | 08/03/2012 |
| **Claims Bar Date:** | 10/15/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Business Checking Account Premier Bank Acc No. ***9158 (as of 5/31/12) | $941,256.13 | $941,256.13 | | $577,079.18 | FA |
| 2 | Long Branch Energy Co. 100% interest dba/Panther Branch Coal Company | Unknown | $0.00 | | $0.00 | FA |
| 3 | Venture Service Co. 100% interest | Unknown | $36,563.78 | | $87,222.78 | FA |
| 4 | Mountain Spring Coal Co. 100% interest | Unknown | $0.00 | | $0.00 | FA |
| 5 | Pinnacle Roack Coal Corp. 100% interest | Unknown | $0.00 | | $0.00 | FA |
| 6 | Lone Pine Coal Co 100% interest | Unknown | $919,500.00 | | $919,500.00 | FA |
| 7 | Castle Rock Mining Co. 100% interest | Unknown | $16,985.12 | | $933,382.04 | FA |
| 8 | Woodland Coal Co. 100% interest | Unknown | $0.00 | | $0.00 | FA |
| 9 | Refunds for prepaid insurance premiums from Wells Fargo Insurance Services of West Virginia, Inc. | $130,000.00 | $130,000.00 | | $172,699.87 | FA |
| 10 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 11 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 12 | post office key return **(u)** | $1.00 | $1.00 | | $1.00 | FA |
| 13 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 14 | Refund from US Postal service **(u)** | $377.21 | $377.21 | | $377.21 | FA |
| 15 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 16 | Panther Branch Coal Company 100% Interest | $0.00 | $2,401,003.98 | | $357,096.04 | FA |
| 17 | Litigation in Employee Theft **(u)** | $0.00 | $90,000.00 | | $90,000.00 | FA |
| 18 | Unused retainer funds to represent Long Branch Energy and JV Services, Inc. in grand jury investigation **(u)** | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2        Exhibit A

| Case No.: | 12-20431-BMM | Trustee Name: | Robert L. Johns |
| Case Name: | FOREST COAL COMPANY | Date Filed (f) or Converted (c): | 06/29/2012 (f) |
| For the Period Ending: | 8/13/2021 | §341(a) Meeting Date: | 08/03/2012 |
| | | Claims Bar Date: | 10/15/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19 | Refund from medical claims account with HealthSmart **(u)** | $48,845.92 | $0.00 | | $48,845.92 | FA |
| 20 | Carall Electric Co-op credits **(u)** | $26,600.00 | $20,000.00 | | $20,000.00 | FA |
| 20 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Unclaimed funds from State of West Virginia **(u)** | $0.00 | $60.00 | | $60.00 | FA |
| 22 | Employee Medical Reimbursement claim **(u)** | $0.00 | $20,000.00 | | $20,000.00 | FA |
| 23 | Unused retainer (JacksonKelly) **(u)** | $0.00 | $30,000.00 | | $56,613.10 | FA |
| 24 | Refund of funds paid to American Electric Power **(u)** | $0.00 | $0.00 | | $43.93 | FA |
| 25 | Interest **(u)** | $0.00 | $0.00 | | $19,073.56 | FA |
| 26 | Black Lung Trust **(u)** | $0.00 | $21,299.42 | | $21,299.42 | FA |
| 27 | 1992 Benefit Plan Credit **(u)** | $0.00 | $5,608.00 | | $5,608.00 | FA |
| 28 | 1993 Benefit Plan Credit **(u)** | $0.00 | $72,200.00 | | $72,200.00 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $1,147,080.26 | $4,704,854.64 | | $3,401,102.05 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 09/23/2020 | Trustee awaiting orders to approve counsel fees and special counsel fees and return of retainer. |
| 09/30/2019 | Re: Property #22 - Trustee received $20,000 settlement on insurance claim involving former employee. |
| 09/30/2019 | Re: Property #23 - Trustee has requested an accounting and return of unused retainer. |
| 09/01/2018 | Re Prop #22 - Litigation pending involving former employee of Debtor.  Reimbursement claim by Debtor for medical benefits paid by company. |
| 04/12/2018 | Re Prop #20 - Received from Alpha Assets Corp. |
| 04/10/2018 | Re Prop #20 - Trustee filed report of sale of Payment Stream relating to co-op electric payments for the sum of $20,000. |
| 11/28/2017 | Re Prop #6 - Miner sold for $35,000.00 |
| 10/30/2017 | Re Prop #6 - Awaiting closing on sale of Joy Miner |
| 10/15/2017 | RE Prop # 20 - Debtor has approximately $72,449 in electrical credits to be paid starting 2021 and ending 2030.  Trustee attempting to sell payment stream. |
| 08/21/2017 | Order entered granting sale of 12CM12 Joy Miner. |
| 07/26/2017 | Motion to sell 12CM12 Joy Miner for $35,000 entered by Court on August 21, 2017.  Closing pending. |
| 05/26/2017 | Order granting sale of personal and real property of estate entered. |
| 03/31/2017 | Agreed order withdrawing objection.  Sale of real estate pending. |
| 01/05/2017 | Objection by UMWA to sell of properties  Hearing to be held 3/29/17 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   3        Exhibit A

| Case No.: | 12-20431-BMM | Trustee Name: | Robert L. Johns |
| Case Name: | FOREST COAL COMPANY | Date Filed (f) or Converted (c): | 06/29/2012 (f) |
| For the Period Ending: | 8/13/2021 | §341(a) Meeting Date: | 08/03/2012 |
| | | Claims Bar Date: | 10/15/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 11/04/2016 | Trustee filed motion to sell personal and real property of the estate. |
| 09/30/2016 | Trustee to file motion to sell real estate and continuous miner in consolidated cases by auction. |
| 07/25/2016 | Refund of medical claims account ($48,845.92) |
| 03/31/2016 | Trustee attempting to sell remaining assets. |
| 09/30/2015 | The only remaining issues are the sale of a continuous miner, an office building and storage of employee files. |
| | Trustee hiring contractor to remove files from building in order to sell building. |
| 03/28/2014 | Re: Prop #2 - a Subsidiary of Panther Branch Coal Company. |
| | Re: Prop #16 - Panther Branch Coal Company |
| | Asset #1 - Premier Bank - Payroll; US Bank - Escrow Reserve-   value $306,003.98.  Accounts closed prior to filing |
| | Asset #2 - Amount owed by Eastern Associated Coal, Inc. -   value $2,050,000.00 - claim filed for $1,200,000. |
| | Expect to receive through bankruptcy the sum of |
| | $10,000.  Received all funds from bankruptcy in amount of $6,404.49. |
| | Asset #3 - Miscellaneous material and supplies - value $45,000 |
| | Sold recycled metal pursuant to Court order for |
| | $1,986.06. |
| | Sold cable for $57,112.65. |
| 03/28/2014 | Re: Prop #4 - Assets included in Forest Coal filing. |
| | Re: Prop #5 - Assets included in Forest Coal filing. |
| 03/28/2014 | Re: Prop #3 - Venture Services Company |
| | Insurance refund from Wells Fargo - $63.78 |
| | Received check for $63.78. |
| | Asset #1 - Office Building 1144 Amoot Ave. Danville, WV |
| | Trustee liquidating asset. Value $85,000. |
| | Asset #2 - Payroll Account, Premier Bank value $333.25 |
| | Closed prior to filing. |
| | Asset #3 - 2006 Ford Explorer - sold pursuant to Court |
| | approval for $8,500. |
| | Asset #4 - Phone equipment ($6,000) and Other office |
| | equip/supplies ($5,00) to be sold with |
| | building. |
| | Asset #5 - Received $63.78 Insurance from Wells Fargo. |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4         Exhibit A

| | | |
|---|---|---|
| Case No.: | 12-20431-BMM | |
| Case Name: | FOREST COAL COMPANY | |
| For the Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Robert L. Johns |
| Date Filed (f) or Converted (c): | 06/29/2012 (f) |
| §341(a) Meeting Date: | 08/03/2012 |
| Claims Bar Date: | 10/15/2012 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 03/28/2014 | Re: Prop #7 - Asset #1 - US Bank Big River Coal; Black Lung Escrow account and US Bank Rretiree Health Benefits Reserve account - value $938,046.38 Closed account prior to filing. | | | | | | |
| | Asset #2 - Refunds on self insurance bond from Utica Mutual Insurance Co. Bank - value $11,000. Received $11,996 from AON Rick Services. Asset #3 - Refund of Retainer from Brewster, Morhouse, Cameron and Caruth. | | | | | | |
| | Re: Prop #8 - Assets included in Forest Coal filing. | | | | | | |
| | Re: Prop #9 - Received funds totaling $167,230.32. | | | | | | |
| 03/28/2014 | Re: Prop #6 - Lone Pine Coal Company Asset #1 - Carpenter's Repair, PO Box 415, Lake, WV. - Value $30,000.00. Received payment 7/13/12. Asset #2 - Continuous Miner ($225,000), Ventilator Fans ($10,000), Belt Drive ($80,000) Four Scoops ($40,000) value $385,000. Sold equipment to Patriot Energy pursuant to pre-petition agreement for $689,500.  Received offer on all materials except continuous miner for $200,000. Sale pending.  Sale completed.  Received $689,500.00. | | | | | | |
| | Re Prop # 1 - 8 - Trustee investigating values of listed assets to determine value to estate. | | | | | | |
| | Cases 12-20433, 12-20434, 12-20435 and 12-20436 consolidated with Forest Coal. | | | | | | |

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | | Current Projected Date Of Final Report (TFR):  01/31/2021 | /s/ ROBERT L. JOHNS |
| | | | ROBERT L. JOHNS |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-20431-BMM | Trustee Name: | Robert L. Johns |
|---|---|---|---|
| Case Name: | FOREST COAL COMPANY | Bank Name: | Virginia National Bank |
| Primary Taxpayer ID #: | **-***4007 | Checking Acct #: | ******2431 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/29/2012 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 8/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2012 | (3) | JV Services | Insurance refund from Wells Fargo on JV Services Acct | 1149-000 | $63.78 | | $63.78 |
| 07/13/2012 | (6) | Lone Pine Coal Company | Payment from Carpenter's Repair | 1129-000 | $30,000.00 | | $30,063.78 |
| 07/13/2012 | (9) | Forest Coal Company | WVW-return premium | 1149-000 | $115,523.94 | | $145,587.72 |
| 07/19/2012 | (1) | Forest Coal Company | closed acc 260034885/ 100009158 / 260032366 | 1129-000 | $577,079.18 | | $722,666.90 |
| 08/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $482.95 | $722,183.95 |
| 08/10/2012 | 3001 | Gregory Patterson | Employed as an independent contractor in the management of Forest Coal per Order entered 7/17/12 | 3731-000 | | $23,800.00 | $698,383.95 |
| 08/28/2012 | 3002 | Buddy Hudson | Lawn maintenance for June & July | 2990-000 | | $189.00 | $698,194.95 |
| 08/28/2012 | 3003 | Boone County Public Service Dist | Sewer Acc# 1442 | 2990-000 | | $45.62 | $698,149.33 |
| 08/28/2012 | 3004 | West Virginia American Water | Account# 28-0208128-7 for service address 1155 Smoot Ave | 2990-000 | | $24.09 | $698,125.24 |
| 08/28/2012 | 3005 | Appalacian Power | Acc# 023-737-800-0-2 CY01 Service address Smoot Ave | 2990-000 | | $337.62 | $697,787.62 |
| 09/04/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $1,148.45 | $696,639.17 |
| 09/20/2012 | (14) | USPS | Refund Check miscellaneous | 1249-000 | $377.21 | | $697,016.38 |
| 09/26/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $945.39 | $696,070.99 |
| 09/26/2012 | | Pinnacle National Bank | Transfer Funds | 9999-000 | | $696,070.99 | $0.00 |
| | | | **SUBTOTALS** | | $723,044.11 | $723,044.11 | |

Page No: 2                    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-20431-BMM | | Trustee Name: | Robert L. Johns |
| Case Name: | FOREST COAL COMPANY | | Bank Name: | Virginia National Bank |
| Primary Taxpayer ID #: | **-***4007 | | Checking Acct #: | ******2431 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 6/29/2012 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 8/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $723,044.11 | $723,044.11 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $696,070.99 | |
| | | | **Subtotal** | | $723,044.11 | $26,973.12 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $723,044.11 | $26,973.12 | |

| **For the period of 6/29/2012 to 8/13/2021** | | **For the entire history of the account between 07/13/2012 to 8/13/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $723,044.11 | Total Compensable Receipts: | $723,044.11 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $723,044.11 | Total Comp/Non Comp Receipts: | $723,044.11 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $26,973.12 | Total Compensable Disbursements: | $26,973.12 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $26,973.12 | Total Comp/Non Comp Disbursements: | $26,973.12 |
| Total Internal/Transfer Disbursements: | $696,070.99 | Total Internal/Transfer Disbursements: | $696,070.99 |

Case No.: 3    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-20431-BMM | |
| Case Name: | FOREST COAL COMPANY | |
| Primary Taxpayer ID #: | **-***4007 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/29/2012 | |
| For Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0050 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2012 | | John A. Wright, Trustee for Black Lung Trust | Settlement Per Order No 27 09/05/12 | * | | | $0.00 |
| | {26} | | Gross Settlement Per Order No 27 09/05/12    $21,299.42 | 1249-000 | | | $0.00 |
| | | | Payment to Black Lung Trust Per Order No 27 09/05/12   $(21,299.42) | 2990-000 | | | $0.00 |
| 09/26/2012 | | Virginia National Bank | Transfer Funds | 9999-000 | $696,070.99 | | $696,070.99 |
| 09/27/2012 | 6001 | City National Bank | Transfer of funds to Account #9951150051 | 8500-000 | | $695,000.00 | $1,070.99 |
| 09/28/2012 | 6001 | VOID: City National Bank | Void Transfer of funds | 8500-000 | | ($695,000.00) | $696,070.99 |
| 09/28/2012 | 6002 | City National Bank | Transfer of funds | 9999-000 | | $650,000.00 | $46,070.99 |
| 09/28/2012 | 6003 | Greg Patterson | Employed as independant contractor per order entered 7/17/12 | 3731-000 | | $23,800.00 | $22,270.99 |
| 10/02/2012 | (16) | RJ Recycling LLC | Proceeds from sale of scrap metal | 1121-000 | $1,986.06 | | $24,257.05 |
| 10/10/2012 | 6004 | AEP | Acc# 023-737-800-0-2 CY01 Service address Smoot Ave | 2990-000 | | $275.89 | $23,981.16 |
| 10/10/2012 | 6005 | Boone County Public Service District | Sewer Acc# 1442 | 2990-000 | | $45.62 | $23,935.54 |
| 11/02/2012 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $73.77 | $23,861.77 |
| 11/09/2012 | (7) | Brewster, Morhouse, Cameron, Caruth | Retainer reimbursement from Brewster, Morhouse, Cameron, Caruth | 1149-000 | $4,989.12 | | $28,850.89 |
| 12/04/2012 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $41.95 | $28,808.94 |
| 12/07/2012 | 6006 | Greg Patterson | Employed as independant contractor per Order entered 7/17/12 | 3731-000 | | $11,681.25 | $17,127.69 |
| 12/17/2012 | (9) | Health Smart | October 2012 refunds for prepaid insurance premiums | 1149-000 | $1,446.29 | | $18,573.98 |
| 12/27/2012 | 6007 | ADP, Inc | Automated Data Processing, Inc. per order entered 12/21/12 | 3731-000 | | $2,159.75 | $16,414.23 |
| 01/02/2013 | | US Bank, National Association | Settlement Per Order No 52 01/03/2013 | * | | | $16,414.23 |
| | {7} | | Gross Settlement Settlement Per Order No 52 01/03/2013   $916,396.92 | 1149-000 | | | $16,414.23 |
| | | | Payment to 1992 Plan per Order 52 01/03/2013   $(916,396.92) | 6990-000 | | | $16,414.23 |

| | | | | SUBTOTALS | $704,492.46 | $688,078.23 | |

Page No: 4   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-20431-BMM | |
| Case Name: | FOREST COAL COMPANY | |
| Primary Taxpayer ID #: | **-***4007 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/29/2012 | |
| For Period Ending: | 8/13/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0050 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/02/2013 | | US Bank, National Association | Settlement Per Court Order No 61 01/02/2013 | * | | | $16,414.23 |
| | {16} | | Gross Settlement Per Court Order No 61 01/02/2013 $285,867.17 | 1149-000 | | | $16,414.23 |
| | | | Payment 1992 Benefit Plan Per Court Order No 61 01/02/2013 $(285,867.17) | 6990-000 | | | $16,414.23 |
| 01/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $34.79 | $16,379.44 |
| 01/10/2013 | 6008 | Appalachian Power | Acc# 023-737-800-0-2 | 2990-000 | | $141.49 | $16,237.95 |
| 01/17/2013 | (9) | Brickstreet | Refund of estimated worker's compensation premium | 1149-000 | $2,116.00 | | $18,353.95 |
| 01/17/2013 | (16) | J&R Repair | Personal property of cable from Long Branch Energy/ Panther Branch Asset #3 | 1121-000 | $57,112.65 | | $75,466.60 |
| 01/31/2013 | 6009 | Greg Patterson | Employed as independant contractor per order entered 7/17/12 | 3731-000 | | $9,362.50 | $66,104.10 |
| 02/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $71.29 | $66,032.81 |
| 02/08/2013 | (9) | Wells Fargo Ins Services | Refunds for prepaid insurance premium | 1149-000 | $45,241.25 | | $111,274.06 |
| 02/12/2013 | (9) | Wells Fargo Insurance | Refunds for prepaid insurance premium | 1149-000 | $54.47 | | $111,328.53 |
| 02/15/2013 | 6010 | Est of Forest Coal | transfer to City National | 9999-000 | | $100,000.00 | $11,328.53 |
| 02/25/2013 | (3) | D & T Transport LLC | Auction proceeds on 2006 Ford UT | 1149-000 | $8,500.00 | | $19,828.53 |
| 02/25/2013 | 6011 | Clay Auto Transport | Fees and expenses on sale of 2006 Ford UT - Investment Recovery Company dba/ Clay Auto Transport | 3610-000 | | $810.00 | $19,018.53 |
| 03/01/2013 | (12) | Post office | Post office key return | 1221-000 | $1.00 | | $19,019.53 |
| 03/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $95.15 | $18,924.38 |
| 03/06/2013 | (7) | AON Risk Services | Refunds for prepaid insurance premium to Utica Mutual Ins. Co. | 1149-000 | $11,996.00 | | $30,920.38 |
| 03/13/2013 | 6012 | Insurance Partners Agency, INC | Invoice# 87337 Policy #8215-38-71 | 2300-000 | | $743.73 | $30,176.65 |
| 04/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $46.84 | $30,129.81 |
| 05/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $47.06 | $30,082.75 |
| 06/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $48.56 | $30,034.19 |
| 06/20/2013 | (6) | Eastern Associated Coal | sale of mining equipt | 1129-000 | $689,500.00 | | $719,534.19 |
| 07/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $405.92 | $719,128.27 |
| | | | **SUBTOTALS** | | $814,521.37 | $111,807.33 | |

FORM 2                                    Page No: 5          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-20431-BMM | Trustee Name: | Robert L. Johns |
|---|---|---|---|
| Case Name: | FOREST COAL COMPANY | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4007 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/29/2012 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 8/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/15/2013 | 6013 | Est of Forest Coal | Transfer of funds | 9999-000 | | $700,000.00 | $19,128.27 |
| 08/01/2013 | (9) | Healthsmart Benefit Solution | Refunds for prepaid insurance premium | 1149-000 | $2,848.37 | | $21,976.64 |
| 08/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $614.02 | $21,362.62 |
| 09/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $34.36 | $21,328.26 |
| 10/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $33.32 | $21,294.94 |
| 11/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $34.37 | $21,260.57 |
| 12/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $33.21 | $21,227.36 |
| 01/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $34.26 | $21,193.10 |
| 02/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $34.21 | $21,158.89 |
| 02/04/2014 | 6014 | J.V.C. Services | Mowing for June, July, August, Sept Oct and Nov 2012 | 2420-003 | | $480.00 | $20,678.89 |
| 02/17/2014 | 6014 | VOID: J.V.C. Services | Void: J.V.C. Services | 2420-003 | | ($480.00) | $21,158.89 |
| 02/17/2014 | 6015 | Buddy Hudson | Lawn maintenance for June, July, August, Sept Oct and Nov 2012 | 2420-003 | | $480.00 | $20,678.89 |
| 02/17/2014 | 6016 | Cody Miller | Additional distribution of vested retirement accounts per order entered 1/29/14 | 5400-000 | | $391.94 | $20,286.95 |
| 02/17/2014 | 6017 | Mark Perry | Additional distribution of vested retirement account funds per order entered 1/29/14 | 5400-000 | | $476.90 | $19,810.05 |
| 02/17/2014 | 6018 | Andrew Tilley | Additional distribution of vested retirement account funds per order entered 1/29/14 | 5400-000 | | $184.93 | $19,625.12 |
| 02/17/2014 | 6019 | Matthew Baker | Additional distribution of vested retirement account funds per order entered 1/29/14 | 5400-000 | | $1,975.22 | $17,649.90 |
| 02/17/2014 | 6020 | Lawrence Brandenburg | Additional distribution of vested retirement account funds per order entered 1/29/14 | 5400-000 | | $1,683.88 | $15,966.02 |
| 02/17/2014 | 6021 | Donald Collins III | Additional distribution of vested retirement account funds per order entered 1/29/14 | 5400-000 | | $1,907.78 | $14,058.24 |
| 02/17/2014 | 6022 | Charles Diloreto | Additional distribution of vested retirement account funds per order entered 1/29/14 | 5400-000 | | $87.16 | $13,971.08 |
| 02/17/2014 | 6023 | John Ewing | Additional distribution of vested retirement account funds per order entered 1/29/14 | 5400-000 | | $2,130.70 | $11,840.38 |
| | | | | **SUBTOTALS** | $2,848.37 | $710,136.26 | |

Page No: 6    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-20431-BMM | |
| **Case Name:** | FOREST COAL COMPANY | |
| **Primary Taxpayer ID #:** | **-***4007 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/29/2012 | |
| **For Period Ending:** | 8/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | Robert L. Johns |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0050 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2014 | 6024 | Mark Main | Additional distribution of vested retirement account funds per order entered 1/29/14 | 5400-000 | | $347.93 | $11,492.45 |
| 02/17/2014 | 6025 | Steve Smith | Additional distribution of vested retirement account funds per order entered 12/29/14 | 5400-000 | | $398.12 | $11,094.33 |
| 02/17/2014 | 6026 | Paul Roe | Additional distribution of vested retirement account funds per order entered 1/29/14 | 5400-000 | | $1,071.20 | $10,023.13 |
| 03/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $30.29 | $9,992.84 |
| 03/18/2014 | (6) | North Pratt Mining, LLC | Ernest money on sale of equipment (Lone Pine) Asset #6 | 1129-000 | $10,000.00 | | $19,992.84 |
| 03/19/2014 | 6027 | Insurance Partners Agency, INC | Bond payment | 2300-000 | | $1,225.80 | $18,767.04 |
| 03/27/2014 | 6028 | Suttle & Stalnaker, PLLC | Accounting fees for preparation of 2011 and 2012 taxes | 3310-000 | | $14,070.94 | $4,696.10 |
| 03/27/2014 | 6028 | VOID: Suttle & Stalnaker, PLLC | Void:  Suttle & Stalnaker, PLLC | 3310-003 | | ($14,070.94) | $18,767.04 |
| 03/27/2014 | 6029 | Suttle & Stalnaker, PLLC | Accounting fees for preparation of 2011 and 2012 taxes | 3310-000 | | $12,000.00 | $6,767.04 |
| 04/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $32.48 | $6,734.56 |
| 04/08/2014 | (16) | Patriot Coal Corporation | Distribution of allowed claim in Patriot Coal Corporation Ch 11 bankruptcy case # 12-50502-659 | 1121-000 | $6,404.49 | | $13,139.05 |
| 04/29/2014 | (6) | Coal Holdings USA, LLC | Sale of personal property per order entered 4/24/14 - Lone Pine Coal #6 | 1129-000 | $190,000.00 | | $203,139.05 |
| 05/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $105.83 | $203,033.22 |
| 06/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $346.03 | $202,687.19 |
| 06/10/2014 | (17) | Travelers | Per order entered 4/24/14- Settlement check on employee theft | 1249-000 | $90,000.00 | | $292,687.19 |
| 06/16/2014 | 6030 | Estate of Forest Coal Company | Transfer of Funds | 9999-000 | | $280,000.00 | $12,687.19 |
| 07/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $216.13 | $12,471.06 |
| 08/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $30.34 | $12,440.72 |
| 09/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $30.29 | $12,410.43 |
| 09/15/2014 | 6031 | USI Insurance Services, LLC | Renewal on Commercial General Liability Policy No. NN349391 - Invoice # 1382717 | 2420-000 | | $742.31 | $11,668.12 |
| 10/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $28.80 | $11,639.32 |
| 10/16/2014 | 6018 | Andrew Tilley | Void of Check# 6018 | 5400-003 | | ($184.93) | $11,824.25 |
| | | | **SUBTOTALS** | | $296,404.49 | $296,420.62 | |

Case 2:12-bk-20431    Doc 210    Filed 08/16/21    Entered 08/16/21 08:02:46    Desc Main    Page No: 7    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-20431-BMM | | Trustee Name: | Robert L. Johns |
|---|---|---|---|---|
| Case Name: | FOREST COAL COMPANY | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4007 | | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/29/2012 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 8/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2014 | 6019 | Matthew Baker | Void of Check# 6019 | 5400-003 | | ($1,975.22) | $13,799.47 |
| 10/16/2014 | 6020 | STOP PAYMENT: Lawrence Brandenburg | Stop Payment for Check# 6020 | 5400-004 | | ($1,683.88) | $15,483.35 |
| 10/16/2014 | 6023 | John Ewing | Void of Check# 6023 | 5400-003 | | ($2,130.70) | $17,614.05 |
| 10/16/2014 | 6024 | Mark Main | Void of Check# 6024 | 5400-003 | | ($347.93) | $17,961.98 |
| 10/16/2014 | 6032 | Clerk, US Bankruptcy Court | Unclaimed Funds | 5400-001 | | $184.93 | $17,777.05 |
| 10/16/2014 | 6033 | Clerk, US Bankruptcy Court | Unclaimed Funds | 5400-001 | | $1,975.22 | $15,801.83 |
| 10/16/2014 | 6034 | Clerk, US Bankruptcy Court | Unclaimed Funds | 5400-001 | | $1,683.88 | $14,117.95 |
| 10/16/2014 | 6035 | Clerk, US Bankruptcy Court | Unclaimed Funds | 5400-001 | | $2,130.70 | $11,987.25 |
| 10/16/2014 | 6036 | Clerk, US Bankruptcy Court | Unclaimed Funds | 5400-001 | | $347.93 | $11,639.32 |
| 11/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $25.04 | $11,614.28 |
| 12/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $18.14 | $11,596.14 |
| 12/22/2014 | | The Estate of Forest Coal Company | Move funds from City National Forest Coal Account to Pinnacle account. | 9999-000 | $10,000.00 | | $21,596.14 |
| 12/22/2014 | 6037 | Gregory D. Patterson | Fees for consulting services - Court Approved by Order entered 7/17/12 | 3731-000 | | $14,437.50 | $7,158.64 |
| 12/30/2014 | 6038 | Buddy Hudson | Mowing for March, April, May, June, July, August, September, October 2014 | 2420-000 | | $945.00 | $6,213.64 |
| 01/05/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $21.15 | $6,192.49 |
| 02/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $10.24 | $6,182.25 |
| 03/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $9.01 | $6,173.24 |
| 03/16/2015 | (16) | Patriot Coal Corporation | Distribution of allowed claim in Patriot Coal Corporation Ch 11 bankruptcy case # 12-50502-659 | 1121-000 | $2,202.68 | | $8,375.92 |
| 03/24/2015 | 6039 | Insurance Partners Agency, INC | Bond Insurance payment for 2015 | 2300-000 | | $901.19 | $7,474.73 |
| 04/02/2015 | (9) | AON Risk Services, Inc | Refund of Insurance premium paid on Policy #'s 1281352, 1282126, PEL0004246, 1280260 | 1149-000 | $3,375.63 | | $10,850.36 |
| 04/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $11.68 | $10,838.68 |
| 04/30/2015 | 6040 | Gregory D. Patterson | Consulting services for Trustee by Court order entered 7/17/12 | 3731-000 | | $3,587.50 | $7,251.18 |

| | | | **SUBTOTALS** | | $15,578.31 | $20,151.38 | |

Case No. 8    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-20431-BMM |
| Case Name: | FOREST COAL COMPANY |
| Primary Taxpayer ID #: | **-***4007 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/29/2012 |
| For Period Ending: | 8/13/2021 |

| | |
|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0050 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $16.58 | $7,234.60 |
| 06/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $12.61 | $7,221.99 |
| 07/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $11.28 | $7,210.71 |
| 07/08/2015 | (9) | USI Insurance Service, LLC | Refund of Ins. Premium #105521794 | 1149-000 | $2,093.92 | | $9,304.63 |
| 08/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $14.15 | $9,290.48 |
| 09/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $15.00 | $9,275.48 |
| 09/04/2015 | 6041 | Gregory D. Patterson | Consulting services for Trustee per Order entered 7-17-12 | 3731-000 | | $1,837.50 | $7,437.98 |
| 09/15/2015 | (23) | Jackson Kelly, PLLC | Return of unused retainer funds regarding representation of Long Branch Energy & JV Services, Inc. in connection with a grand jury investigation. | 1149-000 | $10,054.32 | | $17,492.30 |
| 10/01/2015 | | United Mine Workers of America 1992 Benefit Plan | Settlement Per Order No 105 10/01/15 | * | | | $17,492.30 |
| | {27} | | Gross Settlement Per Order No 105 $5,608.00 10/01/15 | 1249-000 | | | $17,492.30 |
| | | | Payment to 1992 Benefit Plan Per Order $(5,608.00) No 105 10/01/15 | 6990-000 | | | $17,492.30 |
| 10/01/2015 | | United Mine Workers of America 1993 Benefit Plan | Settlement Per Order 105 10/01/2015 | * | | | $17,492.30 |
| | {28} | | Gross Settlement  Per Order 105 $72,200.00 10/01/2015 | 1249-000 | | | $17,492.30 |
| | | | Payment to 1992 Benefit Plan Per Order $(72,200.00) 105 10/01/2015 | 6990-000 | | | $17,492.30 |
| 10/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $20.33 | $17,471.97 |
| 10/06/2015 | 6042 | USI Insurance Services, LLC | Commercial General Liability Renewal Policy - Inv.# 1717415 | 2420-000 | | $742.31 | $16,729.66 |
| 11/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $27.31 | $16,702.35 |
| 12/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $26.09 | $16,676.26 |
| 12/15/2015 | 6043 | Buddy Hudson | Lawn maintenance for April, May, June, July, August, Sept, Oct and Nov 2015 | 2420-000 | | $805.00 | $15,871.26 |
| | | | **SUBTOTALS** | | $12,148.24 | $3,528.16 | |

Page No: 9     Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-20431-BMM | |
| **Case Name:** | FOREST COAL COMPANY | |
| **Primary Taxpayer ID #:** | **-***4007 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/29/2012 | |
| **For Period Ending:** | 8/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | Robert L. Johns |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0050 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $26.54 | $15,844.72 |
| 01/11/2016 | 6044 | Gregory D. Patterson | Consulting services for Trustee per Order entered 7-17-12 | 3731-000 | | $3,150.00 | $12,694.72 |
| 02/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $22.46 | $12,672.26 |
| 03/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $19.12 | $12,653.14 |
| 04/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $20.42 | $12,632.72 |
| 04/08/2016 | 6045 | Insurance Partners Agency, INC | Bond insurance payment | 2300-000 | | $1,348.34 | $11,284.38 |
| 05/03/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $18.47 | $11,265.91 |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $18.18 | $11,247.73 |
| 07/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $17.57 | $11,230.16 |
| 07/07/2016 | 6046 | Gregory D. Patterson | Consulting services for Trustee per Order entered 7-17-12 | 3731-000 | | $2,887.50 | $8,342.66 |
| 07/25/2016 | (19) | HealthSmart Benefit Solutions, Inc. | Refund of medical claims account | 1229-000 | $48,845.92 | | $57,188.58 |
| 08/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $30.38 | $57,158.20 |
| 09/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $92.25 | $57,065.95 |
| 10/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $89.14 | $56,976.81 |
| 10/13/2016 | 6047 | USI Insurance Services | Renewal - General Liability Policy #NN626403 Invoice #1973610 | 2420-750 | | $742.31 | $56,234.50 |
| 11/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $91.39 | $56,143.11 |
| 11/21/2016 | 6048 | Buddy Hudson | Lawn maintenance for March, April, May, June, July, August, Sept, and Oct 2016 | 2420-000 | | $1,015.00 | $55,128.11 |
| 12/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $87.59 | $55,040.52 |
| 01/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $88.84 | $54,951.68 |
| 01/16/2017 | 6049 | Gregory D. Patterson | Consulting services for Trustee per Order entered 7-17-12 | 3731-000 | | $4,593.75 | $50,357.93 |
| 02/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $85.60 | $50,272.33 |
| 02/17/2017 | (3) | Estate of Forest Coal Company | Auction of property in Danville, WV - proceeds from office equipment | 1129-000 | $110.00 | | $50,382.33 |
| | | | **SUBTOTALS** | | $48,955.92 | $14,444.85 | |

Case 2:12-bk-20431   Doc 210   Filed 08/16/21   Entered 08/16/21 08:02:46   Desc Main   Page No: 10   Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-20431-BMM | |
| **Case Name:** | FOREST COAL COMPANY | |
| **Primary Taxpayer ID #:** | **-***4007 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/29/2012 | |
| **For Period Ending:** | 8/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | Robert L. Johns |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0050 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2017 | (3) | Douglas Bell and Barbara Bell | Auction of real estate in Danville, WV - Proceeds from sale. | 1129-000 | $3,959.00 | | $54,341.33 |
| 03/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $75.00 | $54,266.33 |
| 03/27/2017 | (16) | WV Coal Silica Medical Invst. Trust Fund | Refund of money paid into a Silica defense fund | 1121-000 | $3,522.99 | | $57,789.32 |
| 03/27/2017 | 6050 | AEP/Appalachian Power | Electric at Smoot Ave., Danville, WV  25053 Acct. #02373780010 | 2420-000 | | $13.44 | $57,775.88 |
| 03/31/2017 | 6051 | Insurance Partners Agency, INC | Bond Premium Payment | 2300-003 | | $1,329.18 | $56,446.70 |
| 04/03/2017 | 6051 | VOID: Insurance Partners Agency, INC | Incorrect amount for payment on Bond | 2300-003 | | ($1,329.18) | $57,775.88 |
| 04/03/2017 | 6052 | Insurance Partners Agency, INC | 2017 Bond Payment | 2300-003 | | $1,329.27 | $56,446.61 |
| 04/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $88.33 | $56,358.28 |
| 04/17/2017 | 6053 | AEP/Appalachian Power | Electric at Smoot Ave., Danville, WV  25053 Acct. #02373780010 | 2420-000 | | $72.40 | $56,285.88 |
| 05/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $88.63 | $56,197.25 |
| 05/11/2017 | 6054 | AEP/Appalachian Power | Electric at Smoot Ave., Danville, WV  25053 Acct. #02373780010 | 2420-000 | | $58.61 | $56,138.64 |
| 05/12/2017 | 6055 | Gregory D. Patterson | Consulting services for Trustee per Order entered 7-17-12 | 3731-000 | | $3,806.25 | $52,332.39 |
| 06/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $87.49 | $52,244.90 |
| 06/05/2017 | 6056 | Clay Auto Transport | Cost to remove various loaded file cabinets from Madison, WV facility | 2420-000 | | $1,160.00 | $51,084.90 |
| 06/05/2017 | 6057 | Clay Auto Transport | Cost to remove various loaded documents for disposal from Madison, WV facility. Total of 24,896 pounds | 2420-000 | | $6,479.20 | $44,605.70 |
| 06/12/2017 | 6058 | AEP/Appalachian Power | Electric at Smoot Ave., Danville, WV  25053 Acct. #02373780010 | 2420-000 | | $59.22 | $44,546.48 |
| 07/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $80.77 | $44,465.71 |
| 07/17/2017 | 6059 | AEP/Appalachian Power | Electric at Smoot Ave., Danville, WV  25053 Acct. #02373780010 | 2420-000 | | $61.81 | $44,403.90 |
| | | | **SUBTOTALS** | | $7,481.99 | $13,460.42 | |

Page No: 11    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-20431-BMM | |
| Case Name: | FOREST COAL COMPANY | |
| Primary Taxpayer ID #: | **-***4007 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/29/2012 | |
| For Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0050 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/25/2017 | | Shaffer & Shaffer, PLLC | Purchase of property located on Smoot Ave., Danville, WV 25053 by Douglas Bell | * | $20,551.84 | | $64,955.74 |
| | {3} | | Purchase of property located on Smoot Ave., Danville, WV 25053 by Douglas Bell $39,590.00 | 1121-000 | | | $64,955.74 |
| | | | earnest money held $(3,959.00) | 2500-000 | | | $64,955.74 |
| | | | Real Estate taxes $(10,296.69) | 2820-000 | | | $64,955.74 |
| | | | Auctioneer fees $(4,608.27) | 3610-000 | | | $64,955.74 |
| | | | Recording fee $(174.20) | 2500-000 | | | $64,955.74 |
| 08/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $78.16 | $64,877.58 |
| 08/15/2017 | (24) | AEP | Refund of payment on electric bill at Smoot Ave | 1121-000 | $43.93 | | $64,921.51 |
| 09/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $209.50 | $64,712.01 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $101.12 | $64,610.89 |
| 10/04/2017 | | Pinnacle Bank | Refund on August bank fee posted 9/5/2017 - the fees were posted for the incorrect amount | 2600-000 | | ($104.75) | $64,715.64 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $104.45 | $64,611.19 |
| 11/09/2017 | (21) | State of West Virginia | Unclaimed funds from the State of West Virginia | 1290-000 | $60.00 | | $64,671.19 |
| 11/30/2017 | (3) | BlackHawk Mining, LLC | Liquidation of Personal Property 12CM12 Joy Miner | 1129-000 | $35,000.00 | | $99,671.19 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $106.46 | $99,564.73 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $160.71 | $99,404.02 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $160.50 | $99,243.52 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $144.74 | $99,098.78 |
| 03/09/2018 | 6060 | Insurance Partners Agency, INC | Bond Premium Payment on Policy #3792896, Invoice # 525611 | 2300-000 | | $980.88 | $98,117.90 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $159.13 | $97,958.77 |
| 04/05/2018 | 6061 | Gregory D. Patterson | Consulting services for Trustee per Order entered 7-17-12 | 3731-000 | | $2,222.50 | $95,736.27 |
| 04/12/2018 | (20) | Alpha Assets Corp. | Purchase of Carroll Electric Cooperative Check #23722995846 | 1129-000 | $1,000.00 | | $96,736.27 |

| | | | | **SUBTOTALS** | $56,655.77 | $4,323.40 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 12          Exhibit B

| Case No. | 12-20431-BMM | Trustee Name: | Robert L. Johns |
|---|---|---|---|
| Case Name: | FOREST COAL COMPANY | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4007 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/29/2012 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 8/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2018 | (20) | Alpha Assets Corp. | Purchase of Carroll Electric Cooperative Check #24940448651 | 1129-000 | $1,000.00 | | $97,736.27 |
| 04/12/2018 | (20) | Alpha Assets Corp. | Purchase of Carroll Electric Cooperative Check #23722995824 | 1129-000 | $1,000.00 | | $98,736.27 |
| 04/12/2018 | (20) | Alpha Assets Corp. | Purchase of Carroll Electric Cooperative Check #24940448662 | 1129-000 | $1,000.00 | | $99,736.27 |
| 04/12/2018 | (20) | Alpha Assets Corp. | Purchase of Carroll Electric Cooperative Check #82912450-4 | 1129-000 | $16,000.00 | | $115,736.27 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $169.34 | $115,566.93 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $186.49 | $115,380.44 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $180.18 | $115,200.26 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $185.90 | $115,014.36 |
| 08/06/2018 | 6062 | Gregory D. Patterson | Consulting services for Trustee per Order entered 7-17-12 | 3731-000 | | $2,668.75 | $112,345.61 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $182.30 | $112,163.31 |
| 04/01/2019 | 6063 | Insurance Partners Agency, INC | Bond premium payment Policy #3792896, Invoice #710722 | 2300-000 | | $1,080.90 | $111,082.41 |
| 08/06/2019 | (22) | Myer and Perfater | Settlement per Order entered June 29, 2019 | 1149-000 | $20,000.00 | | $131,082.41 |
| 08/21/2019 | 6064 | Gregory D. Patterson | Consulting services for Trustee per Order entered 7-17-12 | 3731-000 | | $3,850.00 | $127,232.41 |
| 03/27/2020 | 6065 | Insurance Partners | Bond Premium Payment | 2300-000 | | $1,074.90 | $126,157.51 |
| 07/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,207.75 | $123,949.76 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | ($2,207.75) | $126,157.51 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $181.46 | $125,976.05 |
| 08/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $187.25 | $125,788.80 |
| 09/16/2020 | | Forest Coal | Transfer back into Pinnacle from City National account | * | $75,000.00 | | $200,788.80 |
| | | | Transfer back into Pinnacle from City National account   $63,318.92 | 9999-000 | | | $200,788.80 |
| | {25} | | Interest Earned   $11,681.08 | 1270-000 | | | $200,788.80 |
| | | | **SUBTOTALS** | | $114,000.00 | $9,947.47 | |

Page No: 13   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-20431-BMM | |
| Case Name: | FOREST COAL COMPANY | |
| Primary Taxpayer ID #: | **-***4007 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/29/2012 | |
| For Period Ending: | 8/13/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0050 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2020 | 6066 | Turner & Johns PLLC | Interim payment of Attorney for Trustee fees Per order entered 9/11/2020 | 3110-000 | | $160,139.00 | $40,649.80 |
| 09/18/2020 | 6067 | Turner & Johns PLLC | Interim payment of Attorney for Trustee expenses Per order entered 9/11/2020 | 3120-000 | | $5,121.28 | $35,528.52 |
| 09/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $155.63 | $35,372.89 |
| 10/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $52.57 | $35,320.32 |
| 11/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $50.80 | $35,269.52 |
| 12/08/2020 | | Jackson Kelly, PLLC | Balance of retainer for Attorney for Trustee Fees and expenses | * | $33,695.78 | | $68,965.30 |
| | {23} | | Balance of retainer for Attorney for Trustee Fees and expenses $46,558.78 | 1149-000 | | | $68,965.30 |
| | | | attorney for trustee fees $(12,863.00) | 3210-000 | | | $68,965.30 |
| 12/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $91.20 | $68,874.10 |
| 04/01/2021 | 6068 | SeibertKeck Insurance Partners | Bond payment | 2300-000 | | $669.41 | $68,204.69 |
| 04/21/2021 | | Forest Coal Company | Transfer of funds from City National Acct. | * | $1,664,073.56 | | $1,732,278.25 |
| | | | Transfer of funds from City National account $1,656,681.08 | 9999-000 | | | $1,732,278.25 |
| | {25} | | Interest Earned $7,392.48 | 1270-000 | | | $1,732,278.25 |

| | | | SUBTOTALS | | $1,697,769.34 | $166,279.89 | |

Case 2:12-bk-20431   Doc 210   Filed 08/16/21   Entered 08/16/21 08:02:46   Desc Main Document   Page 20 of 34

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 14     Exhibit B

| Case No. | 12-20431-BMM | | Trustee Name: | Robert L. Johns |
|---|---|---|---|---|
| Case Name: | FOREST COAL COMPANY | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4007 | | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/29/2012 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 8/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $3,770,856.26 | $2,038,578.01 | $1,732,278.25 |
| | | | **Less: Bank transfers/CDs** | | | $706,070.99 | $1,730,000.00 | |
| | | | **Subtotal** | | | $3,064,785.27 | $308,578.01 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $3,064,785.27 | $308,578.01 | |

| For the period of 6/29/2012 to 8/13/2021 | | For the entire history of the account between 09/26/2012 to 8/13/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,678,057.94 | Total Compensable Receipts: | $2,678,057.94 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,678,057.94 | Total Comp/Non Comp Receipts: | $2,678,057.94 |
| Total Internal/Transfer Receipts: | $2,426,070.99 | Total Internal/Transfer Receipts: | $2,426,070.99 |
| | | | |
| Total Compensable Disbursements: | $1,641,850.68 | Total Compensable Disbursements: | $1,641,850.68 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,641,850.68 | Total Comp/Non Comp Disbursements: | $1,641,850.68 |
| Total Internal/Transfer Disbursements: | $1,730,000.00 | Total Internal/Transfer Disbursements: | $1,730,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-20431-BMM | | Trustee Name: | Robert L. Johns |
|---|---|---|---|---|
| Case Name: | FOREST COAL COMPANY | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4007 | | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/29/2012 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 8/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | TOTAL - ALL ACCOUNTS | | | $3,787,829.38 | $335,551.13 | $1,732,278.25 |

**For the period of 6/29/2012 to 8/13/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,401,102.05 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,401,102.05 |
| Total Internal/Transfer Receipts: | $2,426,070.99 |
| | |
| Total Compensable Disbursements: | $1,668,823.80 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,668,823.80 |
| Total Internal/Transfer Disbursements: | $2,426,070.99 |

**For the entire history of the case between 06/29/2012 to 8/13/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,401,102.05 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,401,102.05 |
| Total Internal/Transfer Receipts: | $2,426,070.99 |
| | |
| Total Compensable Disbursements: | $1,668,823.80 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,668,823.80 |
| Total Internal/Transfer Disbursements: | $2,426,070.99 |

/s/ ROBERT L. JOHNS

ROBERT L. JOHNS

CLAIMS ANALYSIS REPORT                                                                Page No: 1                    Exhibit C

| Case No.: | 12-20431-BMM | | | | | | | Trustee Name: | | Robert L. Johns | |
| Case Name: | FOREST COAL COMPANY | | | | | | | Date: | | 8/13/2021 | |
| Claims Bar Date: | 10/15/2012 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROBERT L. JOHNS<br><br>808 Greenbrier St.<br>Charleston WV 25311 | 11/02/2020 | Trustee Compensation (CH7) | Allowed | 2100-000 | $0.00 | $125,283.06 | $125,283.06 | $0.00 | $0.00 | $0.00 | $125,283.06 |
| | ROBERT JOHNS<br><br>808 Greenbrier Street<br>Charleston WV 25311 | 05/27/2021 | Exp. Trustee (CH7) | Allowed | 2200-000 | $0.00 | $2,027.31 | $2,027.31 | $0.00 | $0.00 | $0.00 | $2,027.31 |
| 36 | UNITED STATES BANKRUPTCY CLERK<br>300 Virginia Street East Room 3200<br>Charleston WV 25301 | 06/02/2021 | United States Bankruptcy Court | Allowed | 2700-000 | $0.00 | $714.00 | $714.00 | $0.00 | $0.00 | $0.00 | $714.00 |
| | TURNER & JOHNS PLLC<br><br>808 Greenbrier Street<br>Charleston WV 25311 | 04/21/2021 | Exp. Trustee's Atty (CH7) | Allowed | 3120-000 | $0.00 | $14,344.89 | $14,344.89 | $5,121.28 | $0.00 | $0.00 | $9,223.61 |
| | TURNER & JOHNS, PLLC<br><br>808 Greenbrier Street<br>Charleston WV 25311 | 04/21/2021 | Fees-Trustee's Atty (CH7) | Allowed | 3110-000 | $0.00 | $180,439.00 | $180,439.00 | $160,139.00 | $0.00 | $0.00 | $20,300.00 |
| | BLACK LUNG TRUSTE | 12/09/2020 | Exp. Other Prof. (CH7) | Allowed | 2990-000 | $0.00 | $21,299.42 | $21,299.42 | $21,299.42 | $0.00 | $0.00 | $0.00 |
| 8 | UMWA 1992 BENEFIT PLAN<br>2121 K Street, N.W., Suite 350<br>Washington DC 20037 | 10/12/2012 | Exp. Other Prof. (CH7) | Disallowed | 2990-000 | $0.00 | $151,737.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (8-1) Health Benefit Premiums Mandated under the Coal Act | | | | | | | | | | | |
| 29 | UMWA 1992 BENEFIT PLAN<br>2121 K Street, N.W., Suite 350<br>Washington DC 20037 | 02/04/2013 | Exp. Other Prof. (CH7) | Allowed | 2990-000 | $0.00 | $5,672,293.41 | $5,672,293.41 | $1,280,072.09 | $0.00 | $0.00 | $4,392,221.32 |
| **Claim Notes:** | (29-1) Health Benefit Premiums Mandated Under the Coal Act | | | | | | | | | | | |
| 1a | WEST VIRGINIA TAX DEPT.<br>Legal Division/Bankruptcy Unit<br>PO Box 766<br>Charleston WV 25323-0766 | 08/15/2012 | Other Priority | Allowed | 5800-000 | $0.00 | $159.79 | $159.79 | $0.00 | $0.00 | $0.00 | $159.79 |

CLAIM ANALYSIS REPORT                                                                  Page No: 2                    Exhibit C

| Case No.: | 12-20431-BMM | | | | | | Trustee Name: | Robert L. Johns | | | |
| Case Name: | FOREST COAL COMPANY | | | | | | Date: | 8/13/2021 | | | |
| Claims Bar Date: | 10/15/2012 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | INTERNAL REVENUE SERVICE<br>PO Box 7346<br>Philadelphia PA 19101 | 02/28/2013 | Other Priority | Allowed | 5800-000 | $0.00 | $6,122.97 | $6,122.97 | $0.00 | $0.00 | $0.00 | $6,122.97 |
| 33 | UMW RETIREES<br>c/o Bradley J. Pyles<br>Pyles Law Firm, PLLC<br>PO Box 596<br>Logan WV 25601 | 11/08/2013 | Other Priority | Allowed | 5800-000 | $0.00 | $925,620.31 | $925,620.31 | $0.00 | $0.00 | $0.00 | $925,620.31 |
| **Claim Notes:** | (33-1) Consolidated Amended of UMWA Retirees (amended) | | | | | | | | | | | |
| 34 | UMWA LAID OFF EMPLOYEES<br>c/o Bradley J. Pyles<br>Pyles Law Firm, PLLC<br>PO Box 596<br>Logan WV 25601 | 11/08/2013 | Other Priority | Allowed | 5800-000 | $0.00 | $433,623.89 | $433,623.89 | $0.00 | $0.00 | $0.00 | $433,623.89 |
| **Claim Notes:** | (34-1) Consolidated Claim on behalf of UMWA Laid Off Employees. | | | | | | | | | | | |
| 35a | WV TAX DEPARTMENT<br>Legal Division<br>PO Box 766<br>Charleston WV 25323 | 05/22/2015 | Other Priority | Allowed | 5800-000 | $0.00 | $124.79 | $124.79 | $0.00 | $0.00 | $0.00 | $124.79 |
| 1 | WEST VIRGINIA TAX DEPT.<br>Legal Division/Bankruptcy Unit<br>PO Box 766<br>Charleston WV 25323-0766 | 08/15/2012 | Secured Claims | Allowed | 4110-000 | $0.00 | $593.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5 | RODNEY A MILLER<br>Sheriff of Boone County<br>200 State Street<br>Madison WV 25130 | 08/20/2012 | Secured Claims | Disallowed | 4110-000 | $0.00 | $52,610.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (5-1) Taxes-Secured by motor vehicle - secured claim - do not pay-RLJ | | | | | | | | | | | |
| 13 | RODNEY A MILLER<br>Sheriff of Boone County<br>200 State Street<br>Madison WV 25130 | 08/20/2012 | Secured Claims | Disallowed | 4110-000 | $0.00 | $265,386.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (13-1) Secured by motor vehicle | | | | | | | | | | | |

| Case No. | 12-20431-BMM | | Trustee Name: | Robert L. Johns |
| Case Name: | FOREST COAL COMPANY | | Date: | 8/13/2021 |
| Claims Bar Date: | 10/15/2012 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | RODNEY A MILLER<br>Sheriff of Boone County<br>200 State Street<br>Madison WV 25130 | 08/20/2012 | Secured Claims | Disallowed | 4110-000 | $0.00 | $814.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** (25-1) secured by motor vehicle | | | | | | | | | | | | |
| 35 | WV TAX DEPARTMENT<br>Legal Division<br>PO Box 766<br>Charleston WV 25323 | 05/22/2015 | Secured Claims | Allowed | 4110-000 | $0.00 | $593.35 | $593.35 | $0.00 | $0.00 | $0.00 | $593.35 |
| 17 | UMWA 1974 PENSION PLAN<br>2121 K Street, N.W., Suite 350<br>Washington DC 20037 | 02/04/2013 | Unsecured TARDY Filed | Allowed | 7200-000 | $0.00 | $67,740,760.37 | $67,740,760.37 | $0.00 | $0.00 | $0.00 | 67,740,760.37 |
| **Claim Notes:** (17-1) ERISA, National Bituminous Coal Wage Agreements | | | | | | | | | | | | |
| 31a | INTERNAL REVENUE SERVICE<br>PO Box 7346<br>Philadelphia PA 19101 | 02/28/2013 | Unsecured TARDY Filed | Allowed | 7200-000 | $0.00 | $240.40 | $240.40 | $0.00 | $0.00 | $0.00 | $240.40 |
| 32 | U.S. DEPT. OF HEALTH AND HUMAN SERVICES<br>Centers for Medicaid & Medicare Services<br>c/o Gary L. Call, AUSA<br>P.O. Box 1713<br>Charleston WV 25326-1713 | 08/20/2013 | Unsecured TARDY Filed | Allowed | 7200-000 | $0.00 | $135,891.27 | $135,891.27 | $0.00 | $0.00 | $0.00 | $135,891.27 |
| **Claim Notes:** (32-1) Payments under Medicare Retiree Drug Subsidy Program | | | | | | | | | | | | |
| 33a | UMW RETIREES<br>c/o Bradley J. Pyles<br>Pyles Law Firm, PLLC<br>PO Box 596<br>Logan WV 25601 | 11/08/2013 | Unsecured TARDY Filed | Allowed | 7200-000 | $0.00 | $250,382.39 | $250,382.39 | $0.00 | $0.00 | $0.00 | $250,382.39 |
| **Claim Notes:** (33-1) Consolidated Amended of UMWA Retirees (amended) | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                Page No: 4                    Exhibit C

| Case No.: | 12-20431-BMM | | | | | | Trustee Name: | Robert L. Johns | | | |
| Case Name: | FOREST COAL COMPANY | | | | | | Date: | 8/13/2021 | | | |
| Claims Bar Date: | 10/15/2012 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34a | UMWA LAID OFF EMPLOYEES c/o Bradley J. Pyles Pyles Law Firm, PLLC PO Box 596 Logan WV 25601 | 11/08/2013 | Unsecured TARDY Filed | Allowed | 7200-000 | $0.00 | $167,475.89 | $167,475.89 | $0.00 | $0.00 | $0.00 | $167,475.89 |

**Claim Notes:**   (34-1) Consolidated Claim on behalf of UMWA Laid Off Employees.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1b | WEST VIRGINIA TAX DEPT. Legal Division/Bankruptcy Unit PO Box 766 Charleston WV 25323-0766 | 08/15/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $4.65 | $4.65 | $0.00 | $0.00 | $0.00 | $4.65 |
| 2 | UMWA 1974 PENSION PLAN 2121 K Street, N.W., Suite 350 Washington DC 20037 | 10/12/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $67,740,760.37 | $67,740,760.37 | $0.00 | $0.00 | $0.00 | 67,740,760.37 |

**Claim Notes:**   (2-1) ERISA, National Bituminous Coal Wage Agreements

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | UBS SECURITIES LLC AS ESCROW AGENT AND CUSTODIAN U c/o Christopher P. Schueller, Esquire BuchananIngersoll&Rooney,One Oxford Cent Pittsburgh PA 15219 | 10/12/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $12,681,603.66 | $12,681,603.66 | $0.00 | $0.00 | $0.00 | 12,681,603.66 |
| 4 | UMWA 1992 BENEFIT PLAN 2121 K Street, N.W., Suite 350 Washington DC 20037 | 10/12/2012 | Unsecured Timely Filed | Disallowed | 7100-000 | $0.00 | $151,737.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   (4-1) Helath Benefit Premiums Mandated Under the Coal Act

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | UMWA 1974 PENSION PLAN 2121 K Street, N.W., Suite 350 Washington DC 20037 | 10/12/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $67,740,760.37 | $67,740,760.37 | $0.00 | $0.00 | $0.00 | 67,740,760.37 |

**Claim Notes:**   (6-1) ERISA, National Bituminous Coal Wage Agreements

CLAIM ANALYSIS REPORT

Page No: 5                                                                          Exhibit C

| Case No.: | 12-20431-BMM | | | | | | | | Trustee Name: | Robert L. Johns | |
| Case Name: | FOREST COAL COMPANY | | | | | | | | Date: | 8/13/2021 | |
| Claims Bar Date: | 10/15/2012 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | UBS SECURITIES LLC AS ESCROW AGENT AND CU c/o Christopher P. Schueller, Esquire Buchanan Ingersoll & Rooney One Oxford Centre, 20th fl Pittsburgh PA 15219 | 10/12/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $12,681,603.66 | $12,681,603.66 | $0.00 | $0.00 | $0.00 | 12,681,603.66 |
| 9 | UMWA 1974 PENSION PLAN 2121 K Street, N.W., Suite 350 Washington DC 20037 | 10/12/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $67,740,760.37 | $67,740,760.37 | $0.00 | $0.00 | $0.00 | 67,740,760.37 |

**Claim Notes:** (9-1) ERISA, National Bituminous Coal Wage Agreements

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | UBS SECURITIES LLC AS ESCROW AGENT AND CU c/o Christopher P. Schueller, Esquire Buchanan Ingersoll & Rooney One Oxford Centre, 20th fl Pittsburgh PA 15219 | 10/12/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $12,681,603.66 | $12,681,603.66 | $0.00 | $0.00 | $0.00 | 12,681,603.66 |
| 11 | UMWA 1992 BENEFIT PLAN 2121 K Street, N.W., Suite 350 Washington DC 20037 | 10/12/2012 | Unsecured Timely Filed | Disallowed | 7100-000 | $0.00 | $151,737.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (11-1) Health Benefit Premiums Mandated Under the Coal Act

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | WV TAX DEPARTMENT PO Box 766 Charleston WV 25323-0766 | 08/15/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $200,000.00 | $200,000.00 | $0.00 | $0.00 | $0.00 | $200,000.00 |
| 14 | JESSE AND BRENDA COMBS c/o Steven Thorne, Esq. Cook & Cook P.O. Box 190 Madison WV 25130 | 10/03/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $500,000.00 | $500,000.00 | $0.00 | $0.00 | $0.00 | $500,000.00 |

**Claim Notes:** (14-1) personal injury

CLAIM ANALYSIS REPORT

Page No: 6

Exhibit C

| Case No.: | 12-20431-BMM | | Trustee Name: | Robert L. Johns |
|---|---|---|---|---|
| Case Name: | FOREST COAL COMPANY | | Date: | 8/13/2021 |
| Claims Bar Date: | 10/15/2012 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | ROBERT DILLON JUSTICE c/o Steven Thorne, Esq. Cook & Cook P.O. Box 190 Madison, 'WV 25130 | 10/03/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $500,000.00 | $500,000.00 | $0.00 | $0.00 | $0.00 | $500,000.00 |
| **Claim Notes:** | (15-1) personal injury | | | | | | | | | | | |
| 16 | EDWARD ALDERMAN c/o Bradley J. Pyles, counsel PO Box 596 Logan WV 25601 | 10/11/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $11,660.72 | $11,660.72 | $0.00 | $0.00 | $0.00 | $11,660.72 |
| **Claim Notes:** | (16-1) Judgment claim US District court SDWV | | | | | | | | | | | |
| 18 | UBS SECURITIES LLC AS ESCROW AGENT AND CU c/o Christopher P. Schueller, Esquire Buchanan Ingersoll & Rooney One Oxford Centre, 20th fl Pittsburgh PA 15219 | 10/12/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $12,681,603.66 | $12,681,603.66 | $0.00 | $0.00 | $0.00 | 12,681,603.66 |
| 19 | UMWA 1992 BENEFIT PLAN 2121 K Street, N.W., Suite 350 Washington DC 20037 | 10/12/2012 | Unsecured Timely Filed | Disallowed | 7100-000 | $0.00 | $151,737.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (19-1) Health Benefit Premiums Mandated Under the Coal Act | | | | | | | | | | | |
| 20 | UMW RETIREES c/o Bradley J. Pyles Pyles Law Firm, PLLC PO Box 596 Logan WV 25601 | 10/15/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $878,222.02 | $878,222.02 | $0.00 | $0.00 | $0.00 | $878,222.02 |
| **Claim Notes:** | (20-1) retiree health benefits | | | | | | | | | | | |

CLAIM ANALYSIS REPORT
Page No: 7
Exhibit C

| Case No. | 12-20431-BMM | | | Trustee Name: | Robert L. Johns |
| Case Name: | FOREST COAL COMPANY | | | Date: | 8/13/2021 |
| Claims Bar Date: | 10/15/2012 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | UMWA LAID OFF EMPLOYEES c/o Bradley J. Pyles Pyles Law Firm, PLLC PO Box 596 Logan WV 25601 | 10/15/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $230,528.17 | $230,528.17 | $0.00 | $0.00 | $0.00 | $230,528.17 |

**Claim Notes:**   (21-1) health benefits for up to 1 year

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | MABLENE NIPPER P.O. Box 52 Wharton WV 25208-0052 | 10/15/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $1,986.00 | $1,986.00 | $0.00 | $0.00 | $0.00 | $1,986.00 |

**Claim Notes:**   (22-1) Reimbursement for expenses in successful Black Lung claim

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | MSHA 1100 Wilson Blvd., 25th Floor Arlington VA 22209 | 10/15/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $341,077.81 | $341,077.81 | $0.00 | $0.00 | $0.00 | $341,077.81 |

**Claim Notes:**   (23-1) Mine Act civil penalties(23-2) Mine Act civil penalties

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | WV TAX DEPARTMENT PO Box 766 Charleston WV 25323-0766 | 08/15/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |

**Claim Notes:**   (24-1) Taxes

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | DE LAGE LANDEN FINANCIAL SERV 1111 Old Eagle School Rd Wayne PA 19087 | 09/24/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $13,654.71 | $13,654.71 | $0.00 | $0.00 | $0.00 | $13,654.71 |

**Claim Notes:**   (26-1) Lease Agreement

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | UMWA 1974 PENSION PLAN 2121 K Street, N.W., Suite 350 Washington DC 20037 | 10/12/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $67,740,760.37 | $67,740,760.37 | $0.00 | $0.00 | $0.00 | 67,740,760.37 |

**Claim Notes:**   (27-1) ERISA, National Bituminous Coal Wage Agreements

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | UBS SECURITIES LLC AS ESCROW AGENT AND CU c/o Christopher P. Schueller, Esquire Buchanan Ingersoll & Rooney One Oxford Centre, 20th fl Pittsburgh PA 15219 | 10/12/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $12,681,603.66 | $12,681,603.66 | $0.00 | $0.00 | $0.00 | 12,681,603.66 |

CLAIM ANALYSIS REPORT    Page No: 8    Exhibit C

| Case No.: | 12-20431-BMM | | | | Trustee Name: | Robert L. Johns |
| Case Name: | FOREST COAL COMPANY | | | | Date: | 8/13/2021 |
| Claims Bar Date: | 10/15/2012 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | HEALTHSMART BENEFIT SOLUTIONS, INC.<br>Attn: Legal Department<br>222 West Las Colinas Blvd., Suite 600N<br>Irving TX 75039 | 10/15/2012 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $4,589.94 | $4,589.94 | $0.00 | $0.00 | $0.00 | $4,589.94 |
| | | | | | | $413,659,532.84 | $412,733,180.31 | $1,466,631.79 | $0.00 | $0.00 | 11,266,548.52 |

CLAIM ANALYSIS REPORT                                                                                         Page No: 9                    Exhibit C

| | |
|---|---|
| **Case No.** | 12-20431-BMM |
| **Case Name:** | FOREST COAL COMPANY |
| **Claims Bar Date:** | 10/15/2012 |

| | |
|---|---|
| **Trustee Name:** | Robert L. Johns |
| **Date:** | 8/13/2021 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Exp. Other Prof. (CH7) | $5,845,329.83 | $5,693,592.83 | $1,301,371.51 | $0.00 | $0.00 | $4,392,221.32 |
| Exp. Trustee (CH7) | $2,027.31 | $2,027.31 | $0.00 | $0.00 | $0.00 | $2,027.31 |
| Exp. Trustee's Atty (CH7) | $14,344.89 | $14,344.89 | $5,121.28 | $0.00 | $0.00 | $9,223.61 |
| Fees-Trustee's Atty (CH7) | $180,439.00 | $180,439.00 | $160,139.00 | $0.00 | $0.00 | $20,300.00 |
| Other Priority | $1,365,651.75 | $1,365,651.75 | $0.00 | $0.00 | $0.00 | $1,365,651.75 |
| Secured Claims | $319,997.88 | $593.35 | $0.00 | $0.00 | $0.00 | $593.35 |
| Trustee Compensation (CH7) | $125,283.06 | $125,283.06 | $0.00 | $0.00 | $0.00 | $125,283.06 |
| United States Bankruptcy Court | $714.00 | $714.00 | $0.00 | $0.00 | $0.00 | $714.00 |
| Unsecured TARDY Filed | $68,294,750.32 | $68,294,750.32 | $0.00 | $0.00 | $0.00 | $68,294,750.32 |
| Unsecured Timely Filed | $337,510,994.80 | $337,055,783.80 | $0.00 | $0.00 | $0.00 | $337,055,783.80 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      12-20431-BMM
Case Name:     FOREST COAL COMPANY
Trustee Name:  Robert L. Johns

Balance on hand:      $1,732,278.25

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 1 | West Virginia Tax Dept. | $593.35 | $0.00 | $0.00 | $0.00 |
| 35 | WV Tax Department | $593.35 | $593.35 | $0.00 | $0.00 |

Total to be paid to secured creditors:      $0.00
Remaining balance:      $1,732,278.25

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Robert L. Johns, Trustee Fees | $125,283.06 | $0.00 | $125,283.06 |
| Robert Johns, Trustee Expenses | $2,027.31 | $0.00 | $2,027.31 |
| Turner & Johns, PLLC, Attorney for Trustee Fees | $180,439.00 | $160,139.00 | $20,300.00 |
| Turner & Johns PLLC, Attorney for Trustee Expenses | $14,344.89 | $5,121.28 | $9,223.61 |
| Suttle & Stalnaker, PLLC, Accountant for Trustee Fees | $12,000.00 | $12,000.00 | $0.00 |
| Auctioneer fees, Auctioneer for Trustee Fees | $4,608.27 | $4,608.27 | $0.00 |
| United States Bankruptcy Clerk, Clerk of the Court Costs | $714.00 | $0.00 | $714.00 |
| Other: attorney for trustee fees, Attorney for Trustee Fees | $12,863.00 | $12,863.00 | $0.00 |
| Other: Clay Auto Transport, Auctioneer for Trustee Fees | $810.00 | $810.00 | $0.00 |
| Other: ADP, Inc, Consultant for Trustee Fees | $2,159.75 | $2,159.75 | $0.00 |
| Other: Greg Patterson, Consultant for Trustee Fees | $44,843.75 | $44,843.75 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Gregory D. Patterson, Consultant for Trustee Fees | $43,041.25 | $43,041.25 | $0.00 |
| Other: Gregory Patterson, Consultant for Trustee Fees | $23,800.00 | $23,800.00 | $0.00 |
| Other: UMWA 1992 Benefit Plan, Other Chapter 7 Administrative Expenses | $5,672,293.41 | $1,280,072.09 | $1,574,730.27 |

Total to be paid for chapter 7 administrative expenses:     $1,732,278.25
Remaining balance:     $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:     $0.00
Remaining balance:     $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,365,651.75 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1a | West Virginia Tax Dept. | $159.79 | $0.00 | $0.00 |
| 31 | Internal Revenue Service | $6,122.97 | $0.00 | $0.00 |
| 33 | UMW Retirees | $925,620.31 | $0.00 | $0.00 |
| 34 | UMWA Laid Off Employees | $433,623.89 | $0.00 | $0.00 |
| 35a | WV Tax Department | $124.79 | $0.00 | $0.00 |

Total to be paid to priority claims:     $0.00
Remaining balance:     $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $337,055,783.80 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1b | West Virginia Tax Dept. | $4.65 | $0.00 | $0.00 |
| 2 | UMWA 1974 Pension Plan | $67,740,760.37 | $0.00 | $0.00 |
| 3 | UBS Securities LLC as escrow agent and custodian u | $12,681,603.66 | $0.00 | $0.00 |
| 6 | UMWA 1974 Pension Plan | $67,740,760.37 | $0.00 | $0.00 |
| 7 | UBS Securities LLC as escrow agent and cu | $12,681,603.66 | $0.00 | $0.00 |
| 9 | UMWA 1974 Pension Plan | $67,740,760.37 | $0.00 | $0.00 |
| 10 | UBS Securities LLC as escrow agent and cu | $12,681,603.66 | $0.00 | $0.00 |
| 12 | WV Tax Department | $200,000.00 | $0.00 | $0.00 |
| 14 | Jesse and Brenda Combs | $500,000.00 | $0.00 | $0.00 |
| 15 | Robert Dillon Justice | $500,000.00 | $0.00 | $0.00 |
| 16 | Edward Alderman | $11,660.72 | $0.00 | $0.00 |
| 18 | UBS Securities LLC as escrow agent and cu | $12,681,603.66 | $0.00 | $0.00 |
| 20 | UMW Retirees | $878,222.02 | $0.00 | $0.00 |
| 21 | UMWA Laid Off Employees | $230,528.17 | $0.00 | $0.00 |
| 22 | Mablene Nipper | $1,986.00 | $0.00 | $0.00 |
| 23 | MSHA | $341,077.81 | $0.00 | $0.00 |
| 24 | WV Tax Department | $3,000.00 | $0.00 | $0.00 |
| 26 | De Lage Landen Financial Sery | $13,654.71 | $0.00 | $0.00 |
| 27 | UMWA 1974 Pension Plan | $67,740,760.37 | $0.00 | $0.00 |
| 28 | UBS Securities LLC as escrow agent and cu | $12,681,603.66 | $0.00 | $0.00 |
| 30 | HealthSmart Benefit Solutions, Inc. | $4,589.94 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:     $0.00
Remaining balance:     $0.00

Tardily filed claims of general (unsecured) creditors totaling $68,294,750.32 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. | Interim | Proposed |
|---|---|---|---|---|

| | | of Claim | Payments to Date | Amount |
|---|---|---|---|---|
| 17 | UMWA 1974 Pension Plan | $67,740,760.37 | $0.00 | $0.00 |
| 31a | Internal Revenue Service | $240.40 | $0.00 | $0.00 |
| 32 | U.S. Dept. of Health and Human Services | $135,891.27 | $0.00 | $0.00 |
| 33a | UMW Retirees | $250,382.39 | $0.00 | $0.00 |
| 34a | UMWA Laid Off Employees | $167,475.89 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:      $0.00
Remaining balance:      $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims:      $0.00
Remaining balance:      $0.00